# EXHIBIT D

**CM-010**

ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):*
Krista Hemming, SBN 304213, Potter Handy, LLP
Mail: 100 Pine St., Ste. 1250, San Francisco, CA 94111

TELEPHONE NO.: (415) 534-1911 FAX NO.: (888) 422-5191
EMAIL ADDRESS: TEMUlit@potterhandy.com
ATTORNEY FOR *(Name)*: Plaintiffs: Bernard Headspeth, et al.

*FOR COURT USE ONLY*

**Electronically FILED by Superior Court of California, County of Los Angeles 6/20/2025 1:49 PM David W. Slayton, Executive Officer/Clerk of Court, By J. Nunez, Deputy Clerk**

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES**
STREET ADDRESS: 111 North Hill Street
MAILING ADDRESS: 111 North Hill Street
CITY AND ZIP CODE: Los Angeles, CA 90012
BRANCH NAME: Stanley Mosk Courthouse

CASE NAME:
Bernard Headspeth, et al., v. WHALECO, Inc., d/b/a TEMU, et al.

## CIVIL CASE COVER SHEET

[X] **Unlimited** (Amount demanded exceeds $35,000)
[ ] **Limited** (Amount demanded is $35,000 or less)

**Complex Case Designation**
[ ] Counter [ ] Joinder
Filed with first appearance by defendant (Cal. Rules of Court, rule 3.402)

CASE NUMBER: 25STCV17878
JUDGE:
DEPT.:

*Items 1–6 below must be completed (see instructions on page 2).*

1. Check **one** box below for the case type that best describes this case:

**Auto Tort**
[ ] Auto (22)
[ ] Uninsured motorist (46)

**Other PI/PD/WD (Personal Injury/Property Damage/Wrongful Death) Tort**
[ ] Asbestos (04)
[ ] Product liability (24)
[ ] Medical malpractice (45)
[ ] Other PI/PD/WD (23)

**Non-PI/PD/WD (Other) Tort**
[ ] Business tort/unfair business practice (07)
[ ] Civil rights (08)
[ ] Defamation (13)
[ ] Fraud (16)
[ ] Intellectual property (19)
[ ] Professional negligence (25)
[ ] Other non-PI/PD/WD tort (35)

**Employment**
[ ] Wrongful termination (36)
[ ] Other employment (15)

**Contract**
[ ] Breach of contract/warranty (06)
[ ] Rule 3.740 collections (09)
[ ] Other collections (09)
[ ] Insurance coverage (18)
[ ] Other contract (37)

**Real Property**
[ ] Eminent domain/Inverse condemnation (14)
[ ] Wrongful eviction (33)
[ ] Other real property (26)

**Unlawful Detainer**
[ ] Commercial (31)
[ ] Residential (32)
[ ] Drugs (38)

**Judicial Review**
[ ] Asset forfeiture (05)
[ ] Petition re: arbitration award (11)
[ ] Writ of mandate (02)
[ ] Other judicial review (39)

**Provisionally Complex Civil Litigation (Cal. Rules of Court, rules 3.400–3.403)**
[ ] Antitrust/Trade regulation (03)
[ ] Construction defect (10)
[X] Mass tort (40)
[ ] Securities litigation (28)
[ ] Environmental/Toxic tort (30)
[ ] Insurance coverage claims arising from the above listed provisionally complex case types (41)

**Enforcement of Judgment**
[ ] Enforcement of judgment (20)

**Miscellaneous Civil Complaint**
[ ] RICO (27)
[ ] Other complaint *(not specified above)* (42)

**Miscellaneous Civil Petition**
[ ] Partnership and corporate governance (21)
[ ] Other petition *(not specified above)* (43)

2. This case [X] is [ ] is not complex under rule 3.400 of the California Rules of Court. If the case is complex, mark the factors requiring exceptional judicial management:
   a. [ ] Large number of separately represented parties
   b. [ ] Extensive motion practice raising difficult or novel issues that will be time-consuming to resolve
   c. [ ] Substantial amount of documentary evidence
   d. [X] Large number of witnesses
   e. [X] Coordination with related actions pending in one or more courts in other counties, states, or countries, or in a federal court
   f. [ ] Substantial postjudgment judicial supervision
3. Remedies sought *(check all that apply)*: a. [X] monetary b. [X] nonmonetary; declaratory or injunctive relief c. [X] punitive
4. Number of causes of action *(specify)*: 8
5. This case [ ] is [X] is not a class action suit.
6. If there are any known related cases, file and serve a notice of related case. *(You may use form CM-015.)*

Date: June 18, 2025
Krista Hemming, Esq.
(TYPE OR PRINT NAME)

▶ [signature]
(SIGNATURE OF PARTY OR ATTORNEY FOR PARTY)

**NOTICE**
- Plaintiff must file this cover sheet with the first paper filed in the action or proceeding (except small claims cases or cases filed under the Probate Code, Family Code, or Welfare and Institutions Code). (Cal. Rules of Court, rule 3.220.) Failure to file may result in sanctions.
- File this cover sheet in addition to any cover sheet required by local court rule.
- If this case is complex under rule 3.400 et seq. of the California Rules of Court, you must serve a copy of this cover sheet on all other parties to the action or proceeding.
- Unless this is a collections case under rule 3.740 or a complex case, this cover sheet will be used for statistical purposes only.

## INSTRUCTIONS ON HOW TO COMPLETE THE COVER SHEET

**CM-010**

**To Plaintiffs and Others Filing First Papers.** If you are filing a first paper (for example, a complaint) in a civil case, you **must** complete and file, along with your first paper, the Civil Case Cover Sheet contained on page 1. This information will be used to compile statistics about the types and numbers of cases filed. You must complete items 1 through 6 on the sheet. In item 1, you must check **one** box for the case type that best describes the case. If the case fits both a general and a more specific type of case listed in item 1, check the more specific one. If the case has multiple causes of action, check the box that best indicates the **primary** cause of action. To assist you in completing the sheet, examples of the cases that belong under each case type in item 1 are provided below. A cover sheet must be filed only with your initial paper. Failure to file a cover sheet with the first paper filed in a civil case may subject a party, its counsel, or both to sanctions under rules 2.30 and 3.220 of the California Rules of Court.

**To Parties in Rule 3.740 Collections Cases.** A "collections case" under rule 3.740 is defined as an action for recovery of money owed in a sum stated to be certain that is not more than $25,000, exclusive of interest and attorney's fees, arising from a transaction in which property, services, or money was acquired on credit. A collections case does not include an action seeking the following: (1) tort damages, (2) punitive damages, (3) recovery of real property, (4) recovery of personal property, or (5) a prejudgment writ of attachment. The identification of a case as a rule 3.740 collections case on this form means that it will be exempt from the general time-for-service requirements and case management rules, unless a defendant files a responsive pleading. A rule 3.740 collections case will be subject to the requirements for service and obtaining a judgment in rule 3.740.

**To Parties in Complex Cases.** In complex cases only, parties must also use the Civil Case Cover Sheet to designate whether the case is complex. If a plaintiff believes the case is complex under rule 3.400 of the California Rules of Court, this must be indicated by completing the appropriate boxes in items 1 and 2. If a plaintiff designates a case as complex, the cover sheet must be served with the complaint on all parties to the action. A defendant may file and serve no later than the time of its first appearance a joinder in the plaintiff's designation, a counter-designation that the case is not complex, or, if the plaintiff has made no designation, a designation that the case is complex.

### CASE TYPES AND EXAMPLES

**Auto Tort**
- Auto (22)–Personal Injury/Property Damage/Wrongful Death
- Uninsured Motorist (46) *(if the case involves an uninsured motorist claim subject to arbitration, check this item instead of Auto)*

**Other PI/PD/WD (Personal Injury/Property Damage/Wrongful Death) Tort**
- Asbestos (04)
  - Asbestos Property Damage
  - Asbestos Personal Injury/Wrongful Death
- Product Liability *(not asbestos or toxic/environmental)* (24)
- Medical Malpractice (45)
  - Medical Malpractice–Physicians & Surgeons
- Other Professional Health Care Malpractice
- Other PI/PD/WD (23)
  - Premises Liability (e.g., slip and fall)
  - Intentional Bodily Injury/PD/WD (e.g., assault, vandalism)
  - Intentional Infliction of Emotional Distress
  - Negligent Infliction of Emotional Distress
  - Other PI/PD/WD

**Non-PI/PD/WD (Other) Tort**
- Business Tort/Unfair Business Practice (07)
- Civil Rights (e.g., discrimination, false arrest) *(not civil harassment)* (08)
- Defamation (e.g., slander, libel) (13)
- Fraud (16)
- Intellectual Property (19)
- Professional Negligence (25)
  - Legal Malpractice
  - Other Professional Malpractice *(not medical or legal)*
- Other Non-PI/PD/WD Tort (35)

**Employment**
- Wrongful Termination (36)
- Other Employment (15)

**Contract**
- Breach of Contract/Warranty (06)
  - Breach of Rental/Lease Contract *(not unlawful detainer or wrongful eviction)*
  - Contract/Warranty Breach–Seller Plaintiff *(not fraud or negligence)*
  - Negligent Breach of Contract/Warranty
  - Other Breach of Contract/Warranty
- Collections (e.g., money owed, open book accounts) (09)
  - Collection Case–Seller Plaintiff
  - Other Promissory Note/Collections Case
- Insurance Coverage *(not provisionally complex)* (18)
  - Auto Subrogation
  - Other Coverage
- Other Contract (37)
  - Contractual Fraud
  - Other Contract Dispute

**Real Property**
- Eminent Domain/Inverse Condemnation (14)
- Wrongful Eviction (33)
- Other Real Property (e.g., quiet title) (26)
  - Writ of Possession of Real Property
  - Mortgage Foreclosure
  - Quiet Title
  - Other Real Property *(not eminent domain, landlord/tenant, or foreclosure)*

**Unlawful Detainer**
- Commercial (31)
- Residential (32)
- Drugs (38) *(if the case involves illegal drugs, check this item; otherwise, report as Commercial or Residential)*

**Judicial Review**
- Asset Forfeiture (05)
- Petition Re: Arbitration Award (11)
- Writ of Mandate (02)
  - Writ–Administrative Mandamus
  - Writ–Mandamus on Limited Court Case Matter
  - Writ–Other Limited Court Case Review
- Other Judicial Review (39)
  - Review of Health Officer Order
  - Notice of Appeal–Labor Commissioner Appeals

**Provisionally Complex Civil Litigation (Cal. Rules of Court Rules 3.400–3.403)**
- Antitrust/Trade Regulation (03)
- Construction Defect (10)
- Claims Involving Mass Tort (40)
- Securities Litigation (28)
- Environmental/Toxic Tort (30)
- Insurance Coverage Claims *(arising from provisionally complex case type listed above)* (41)

**Enforcement of Judgment**
- Enforcement of Judgment (20)
  - Abstract of Judgment (Out of County)
- Confession of Judgment *(non-domestic relations)*
- Sister State Judgment
- Administrative Agency Award *(not unpaid taxes)*
- Petition/Certification of Entry of Judgment on Unpaid Taxes
- Other Enforcement of Judgment Case

**Miscellaneous Civil Complaint**
- RICO (27)
- Other Complaint *(not specified above)* (42)
  - Declaratory Relief Only
  - Injunctive Relief Only *(non-harassment)*
  - Mechanics Lien
  - Other Commercial Complaint Case *(non-tort/non-complex)*
  - Other Civil Complaint *(non-tort/non-complex)*

**Miscellaneous Civil Petition**
- Partnership and Corporate Governance (21)
- Other Petition *(not specified above)* (43)
  - Civil Harassment
  - Workplace Violence
  - Elder/Dependent Adult Abuse
  - Election Contest
  - Petition for Name Change
  - Petition for Relief From Late Claim
  - Other Civil Petition

| SHORT TITLE | CASE NUMBER |
|---|---|
| Bernard Headspeth, et al., v. WHALECO, Inc., d/b/a TEMU, et al. | 25STCV17878 |

# CIVIL CASE COVER SHEET ADDENDUM AND STATEMENT OF LOCATION

## (CERTIFICATE OF GROUNDS FOR ASSIGNMENT TO COURTHOUSE LOCATION)

**This form is required pursuant to Local Rule 2.3 in all new civil case filings in the Los Angeles Superior Court**

**Step 1:** After completing the Civil Case Cover Sheet (Judicial Council form CM-010), find the exact case type in Column A that corresponds to the case type indicated in the Civil Case Cover Sheet.

**Step 2:** In Column B, check the box for the type of action that best describes the nature of the case.

**Step 3:** In Column C, circle the number which explains the reason for the court filing location you have chosen.

| Applicable Reasons for Choosing Courthouse Location (Column C) | |
|---|---|
| 1. Class Actions must be filed in the Stanley Mosk Courthouse, Central District. | 7. Location where petitioner resides. |
| 2. Permissive filing in Central District. | 8. Location wherein defendant/respondent functions wholly. |
| 3. Location where cause of action arose. | 9. Location where one or more of the parties reside. |
| 4. Location where bodily injury, death or damage occurred. | 10. Location of Labor Commissioner Office. |
| 5. Location where performance required, or defendant resides. | 11. Mandatory filing location (Hub Cases – unlawful detainer, limited non-collection, limited collection). |
| 6. Location of property or permanently garaged vehicle. | |

| | A<br>Civil Case Cover Sheet Case Type | B<br>Type of Action<br>(check only one) | C<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| Auto Tort | Auto (22) | ☐ 2201 Motor Vehicle – Personal Injury/Property Damage/Wrongful Death | 1, 4 |
| | Uninsured Motorist (46) | ☐ 4601 Uninsured Motorist – Personal Injury/Property Damage/Wrongful Death | 1, 4 |
| Other Personal Injury/ Property Damage/ Wrongful Death | Other Personal Injury/ Property Damage/ Wrongful Death (23) | ☐ 2301 Premise Liability (e.g., dangerous conditions of property, slip/trip and fall, dog attack, etc.) | 1, 4 |
| | | ☐ 2302 Intentional Bodily Injury/Property Damage/Wrongful Death (e.g., assault, battery, vandalism, etc.) | 1, 4 |
| | | ☐ 2303 Intentional Infliction of Emotional Distress | 1, 4 |
| | | ☐ 2304 Other Personal Injury/Property Damage/Wrongful Death | 1, 4 |
| | | ☐ 2305 Elder/Dependent Adult Abuse/Claims Against Skilled Nursing Facility | 1, 4 |
| | | ☐ 2306 Intentional Conduct – Sexual Abuse Case (in any form) | 1, 4 |

| SHORT TITLE | CASE NUMBER |
|---|---|
| Bernard Headspeth, et al., v. WHALECO, Inc., d/b/a TEMU, et al. | |

| | A<br>Civil Case Cover Sheet Case Type | B<br>Type of Action<br>(check only one) | C<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| | | ☐ 2307 Construction Accidents | 1, 4 |
| | | ☐ 2308 Landlord – Tenant Habitability (e.g., bed bugs, mold, etc.) | 1, 4 |
| Other Personal Injury/ Property Damage/ Wrongful Death | Product Liability (24) | ☐ 2401 Product Liability (not asbestos or toxic/ environmental) | 1, 4 |
| | | ☐ 2402 Product Liability – Song-Beverly Consumer Warranty Act (CA Civil Code §§1790-1795.8) (Lemon Law) | 1, 3, 5 |
| | Medical Malpractice (45) | ☐ 4501 Medical Malpractice – Physicians & Surgeons | 1, 4 |
| | | ☐ 4502 Other Professional Health Care Malpractice | 1, 4 |
| Non-Personal Injury/Property Damage/Wrongful Death Tort | Business Tort (07) | ☐ 0701 Other Commercial/Business Tort (not fraud or breach of contract) | 1, 2, 3 |
| | Civil Rights (08) | ☐ 0801 Civil Rights/Discrimination | 1, 2, 3 |
| | Defamation (13) | ☐ 1301 Defamation (slander/libel) | 1, 2, 3 |
| | Fraud (16) | ☐ 1601 Fraud (no contract) | 1, 2, 3 |
| | Professional Negligence (25) | ☐ 2501 Legal Malpractice | 1, 2, 3 |
| | | ☐ 2502 Other Professional Malpractice (not medical or legal) | 1, 2, 3 |
| | Other (35) | ☐ 3501 Other Non-Personal Injury/Property Damage Tort | 1, 2, 3 |
| Employment | Wrongful Termination (36) | ☐ 3601 Wrongful Termination | 1, 2, 3 |
| | Other Employment (15) | ☐ 1501 Other Employment Complaint Case | 1, 2, 3 |
| | | ☐ 1502 Labor Commissioner Appeals | 10 |
| Contract | Breach of Contract / Warranty (06) (not insurance) | ☐ 0601 Breach of Rental/Lease Contract (not unlawful detainer or wrongful eviction) | 2, 5 |
| | | ☐ 0602 Contract/Warranty Breach – Seller Plaintiff (no fraud/negligence) | 2, 5 |
| | | ☐ 0603 Negligent Breach of Contract/Warranty (no fraud) | 1, 2, 5 |
| | | ☐ 0604 Other Breach of Contract/Warranty (no fraud/ negligence) | 1, 2, 5 |
| | | ☐ 0605 Breach of Rental/Lease Contract (COVID-19 Rental Debt) | 2, 5 |
| | Collections (09) | ☐ 0901 Collections Case – Seller Plaintiff | 5, 6, 11 |
| | | ☐ 0902 Other Promissory Note/Collections Case | 5, 11 |
| | | ☐ 0903 Collections Case – Purchased Debt (charged off consumer debt purchased on or after January 1, 2014) | 5, 6, 11 |
| | | ☐ 0904 Collections Case – COVID-19 Rental Debt | 5, 11 |
| | Insurance Coverage (18) | ☐ 1801 Insurance Coverage (not complex) | 1, 2, 5, 8 |

| SHORT TITLE | CASE NUMBER |
|---|---|
| Bernard Headspeth, et al., v. WHALECO, Inc., d/b/a TEMU, et al. | |

| | A<br>Civil Case Cover Sheet Case Type | B<br>Type of Action<br>(check only one) | C<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| **Contract** (Continued) | Other Contract (37) | ☐ 3701 Contractual Fraud | 1, 2, 3, 5 |
| | | ☐ 3702 Tortious Interference | 1, 2, 3, 5 |
| | | ☐ 3703 Other Contract Dispute (not breach/insurance/fraud/ negligence) | 1, 2, 3, 8, 9 |
| **Real Property** | Eminent Domain/ Inverse Condemnation (14) | ☐ 1401 Eminent Domain/Condemnation<br>Number of Parcels __________ | 2, 6 |
| | Wrongful Eviction (33) | ☐ 3301 Wrongful Eviction Case | 2, 6 |
| | Other Real Property (26) | ☐ 2601 Mortgage Foreclosure | 2, 6 |
| | | ☐ 2602 Quiet Title | 2, 6 |
| | | ☐ 2603 Other Real Property (not eminent domain, landlord/tenant, foreclosure) | 2, 6 |
| **Unlawful Detainer** | Unlawful Detainer – Commercial (31) | ☐ 3101 Unlawful Detainer – Commercial (not drugs or wrongful eviction) | 6, 11 |
| | Unlawful Detainer – Residential (32) | ☐ 3201 Unlawful Detainer – Residential (not drugs or wrongful eviction) | 6, 11 |
| | Unlawful Detainer – Post Foreclosure (34) | ☐ 3401 Unlawful Detainer – Post Foreclosure | 2, 6, 11 |
| | Unlawful Detainer – Drugs (38) | ☐ 3801 Unlawful Detainer – Drugs | 2, 6, 11 |
| **Judicial Review** | Asset Forfeiture (05) | ☐ 0501 Asset Forfeiture Case | 2, 3, 6 |
| | Petition re Arbitration (11) | ☐ 1101 Petition to Compel/Confirm/Vacate Arbitration | 2, 5 |
| | Writ of Mandate (02) | ☐ 0201 Writ – Administrative Mandamus | 2, 8 |
| | | ☐ 0202 Writ – Mandamus on Limited Court Case Matter | 2 |
| | | ☐ 0203 Writ – Other Limited Court Case Review | 2 |
| | Other Judicial Review (39) | ☐ 3901 Other Writ/Judicial Review | 2, 8 |
| | | ☐ 3902 Administrative Hearing | 2, 8 |
| | | ☐ 3903 Parking Appeal | 2, 8 |
| **Provisionally Complex Litigation** | Antitrust/Trade Regulation (03) | ☐ 0301 Antitrust/Trade Regulation | 1, 2, 8 |
| | Asbestos (04) | ☐ 0401 Asbestos Property Damage | 1, 11 |
| | | ☐ 0402 Asbestos Personal Injury/Wrongful Death | 1, 11 |

| SHORT TITLE | CASE NUMBER |
|---|---|
| Bernard Headspeth, et al., v. WHALECO, Inc., d/b/a TEMU, et al. | |

| | A<br>Civil Case Cover Sheet Case Type | B<br>Type of Action<br>(check only one) | C<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| **Provisionally Complex Litigation** (Continued) | Construction Defect (10) | ☐ 1001 Construction Defect | 1, 2, 3 |
| | Claims Involving Mass Tort (40) | ☑ 4001 Claims Involving Mass Tort | 1, 2, 8 |
| | Securities Litigation (28) | ☐ 2801 Securities Litigation Case | 1, 2, 8 |
| | Toxic Tort Environmental (30) | ☐ 3001 Toxic Tort/Environmental | 1, 2, 3, 8 |
| | Insurance Coverage Claims from Complex Case (41) | ☐ 4101 Insurance Coverage/Subrogation (complex case only) | 1, 2, 5, 8 |
| **Enforcement of Judgment** | Enforcement of Judgment (20) | ☐ 2001 Sister State Judgment | 2, 5, 11 |
| | | ☐ 2002 Abstract of Judgment | 2, 6 |
| | | ☐ 2004 Administrative Agency Award (not unpaid taxes) | 2, 8 |
| | | ☐ 2005 Petition/Certificate for Entry of Judgment Unpaid Tax | 2, 8 |
| | | ☐ 2006 Other Enforcement of Judgment Case | 2, 8, 9 |
| **Miscellaneous Civil Complaints** | RICO (27) | ☐ 2701 Racketeering (RICO) Case | 1, 2, 8 |
| | Other Complaints (not specified above) (42) | ☐ 4201 Declaratory Relief Only | 1, 2, 8 |
| | | ☐ 4202 Injunctive Relief Only (not domestic/harassment) | 2, 8 |
| | | ☐ 4203 Other Commercial Complaint Case (non-tort/noncomplex) | 1, 2, 8 |
| | | ☐ 4204 Other Civil Complaint (non-tort/non-complex) | 1, 2, 8 |
| **Miscellaneous Civil Petitions** | Partnership Corporation Governance (21) | ☐ 2101 Partnership and Corporation Governance Case | 2, 8 |
| | Other Petitions (not specified above) (43) | ☐ 4301 Civil Harassment with Damages | 2, 3, 9 |
| | | ☐ 4302 Workplace Harassment with Damages | 2, 3, 9 |
| | | ☐ 4303 Elder/Dependent Adult Abuse Case with Damages | 2, 3, 9 |
| | | ☐ 4304 Election Contest | 2 |
| | | ☐ 4305 Petition for Change of Name/Change of Gender | 2, 7 |
| | | ☐ 4306 Petition for Relief from Late Claim Law | 2, 3, 8 |
| | | ☐ 4307 Other Civil Petition | 2, 9 |

| SHORT TITLE Bernard Headspeth, et al., v. WHALECO, Inc., d/b/a TEMU, et al. | CASE NUMBER |
|---|---|

**Step 4: Statement of Reason and Address:** Check the appropriate boxes for the numbers shown under Column C for the type of action that you have selected. Enter the address, which is the basis for the filing location including zip code. (No address required for class action cases.)

| REASON: ☑ 1. ☑ 2. ☐ 3. ☐ 4. ☐ 5. ☐ 6. ☐ 7. ☑ 8. ☐ 9. ☐ 10. ☐ 11 | | | ADDRESS: 31 St James Ave Suite 355 |
|---|---|---|---|
| CITY: Boston | STATE: MA | ZIP CODE: 02116 | |

**Step 5: Certification of Assignment:** I certify that this case is properly filed in the Central District of the Superior Court of California, County of Los Angeles [Code of Civ. Proc., 392 et seq., and LASC Local Rule 2.3(a)(1)(E)]

Dated: 06/18/2025

(SIGNATURE OF ATTORNEY/FILING PARTY

**PLEASE HAVE THE FOLLOWING ITEMS COMPLETED AND READY TO BE FILED IN ORDER TO PROPERLY COMMENCE YOUR NEW COURT CASE:**

1. Original Complaint or Petition.
2. If filing a Complaint, a completed Summons form for issuance by the Clerk.
3. Civil Case Cover Sheet Judicial Council form CM-010.
4. Civil Case Cover Sheet Addendum and Statement of Location form LASC CIV 109 (01/23).
5. Payment in full of the filing fee, unless there is a court order for waiver, partial or schedule payments.
6. A signed order appointing a Guardian ad Litem, Judicial Council form CIV-010, if the plaintiff or petitioner is a minor under 18 years of age will be required by Court to issue a Summons.
7. Additional copies of documents to be conformed by the Clerk. Copies of the cover sheet and this addendum must be served along with the Summons and Complaint, or other initiating pleading in the case.

SUM-100

# SUMMONS
## (CITACION JUDICIAL)

FOR COURT USE ONLY
(SOLO PARA USO DE LA CORTE)

Electronically FILED by Superior Court of California, County of Los Angeles 7/08/2025 3:50 PM David W. Slayton, Executive Officer/Clerk of Court, By M. Arellanes, Deputy Clerk

**NOTICE TO DEFENDANT:**
***(AVISO AL DEMANDADO):***

WHALECO, Inc., d/b/a TEMU; (Additional Parties on attached form)

**YOU ARE BEING SUED BY PLAINTIFF:**
***(LO ESTÁ DEMANDANDO EL DEMANDANTE):***

Bernard Headspeth, (see additional Plaintiff Listed in Attachment 1)

NOTICE! You have been sued. The court may decide against you without your being heard unless you respond within 30 days. Read the information below.

You have 30 CALENDAR DAYS after this summons and legal papers are served on you to file a written response at this court and have a copy served on the plaintiff. A letter or phone call will not protect you. Your written response must be in proper legal form if you want the court to hear your case. There may be a court form that you can use for your response. You can find these court forms and more information at the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), your county law library, or the courthouse nearest you. If you cannot pay the filing fee, ask the court clerk for a fee waiver form. If you do not file your response on time, you may lose the case by default, and your wages, money, and property may be taken without further warning from the court.

There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may want to call an attorney referral service. If you cannot afford an attorney, you may be eligible for free legal services from a nonprofit legal services program. You can locate these nonprofit groups at the California Legal Services Web site (*www.lawhelpcalifornia.org*), the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), or by contacting your local court or county bar association. NOTE: The court has a statutory lien for waived fees and costs on any settlement or arbitration award of $10,000 or more in a civil case. The court's lien must be paid before the court will dismiss the case.

*¡AVISO! Lo han demandado. Si no responde dentro de 30 días, la corte puede decidir en su contra sin escuchar su versión. Lea la información a continuación.*

*Tiene 30 DÍAS DE CALENDARIO después de que le entreguen esta citación y papeles legales para presentar una respuesta por escrito en esta corte y hacer que se entregue una copia al demandante. Una carta o una llamada telefónica no lo protegen. Su respuesta por escrito tiene que estar en formato legal correcto si desea que procesen su caso en la corte. Es posible que haya un formulario que usted pueda usar para su respuesta. Puede encontrar estos formularios de la corte y más información en el Centro de Ayuda de las Cortes de California (www.sucorte.ca.gov), en la biblioteca de leyes de su condado o en la corte que le quede más cerca. Si no puede pagar la cuota de presentación, pida al secretario de la corte que le dé un formulario de exención de pago de cuotas. Si no presenta su respuesta a tiempo, puede perder el caso por incumplimiento y la corte le podrá quitar su sueldo, dinero y bienes sin más advertencia.*

*Hay otros requisitos legales. Es recomendable que llame a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a un servicio de remisión a abogados. Si no puede pagar a un abogado, es posible que cumpla con los requisitos para obtener servicios legales gratuitos de un programa de servicios legales sin fines de lucro. Puede encontrar estos grupos sin fines de lucro en el sitio web de California Legal Services, (www.lawhelpcalifornia.org), en el Centro de Ayuda de las Cortes de California, (www.sucorte.ca.gov) o poniéndose en contacto con la corte o el colegio de abogados locales. AVISO: Por ley, la corte tiene derecho a reclamar las cuotas y los costos exentos por imponer un gravamen sobre cualquier recuperación de $10,000 ó más de valor recibida mediante un acuerdo o una concesión de arbitraje en un caso de derecho civil. Tiene que pagar el gravamen de la corte antes de que la corte pueda desechar el caso.*

The name and address of the court is:
*(El nombre y dirección de la corte es):*

CASE NUMBER: *(Número del Caso):*
25STCV17878

Stanley Mosk Courthouse, 111 North Hill Street, Los Angeles, CA 90012

The name, address, and telephone number of plaintiff's attorney, or plaintiff without an attorney, is: *(El nombre, la dirección y el número de teléfono del abogado del demandante, o del demandante que no tiene abogado, es):*

Krista Hemming, Potter Handy, LLP, 100 Pine Street, Ste. 1250, San Francisco, CA 94111 (858) 375-7385

DATE: *(Fecha)* 07/08/2025 Clerk, by *(Secretario)* David W. Slayton, Executive Officer/Clerk of Court M. Arellanes, Deputy *(Adjunto)*

*(For proof of service of this summons, use* Proof of Service of Summons *(form POS-010).)*
*(Para prueba de entrega de esta citatión use el formulario* Proof of Service of Summons, *(POS-010)).*

[SEAL]

**NOTICE TO THE PERSON SERVED:** You are served

1. ☐ as an individual defendant.
2. ☐ as the person sued under the fictitious name of *(specify)*:
3. ☐ on behalf of (specify):

under: ☐ CCP 416.10 (corporation) ☐ CCP 416.60 (minor)
☐ CCP 416.20 (defunct corporation) ☐ CCP 416.70 (conservatee)
☐ CCP 416.40 (association or partnership) ☐ CCP 416.90 (authorized person)
☐ other *(specify)*:

4. ☐ by personal delivery on *(date)*:



Form Adopted for Mandatory Use
Judicial Council of California
SUM-100 [Rev. July 1, 2009]

**SUMMONS**

Code of Civil Procedure §§ 412.20, 465
*www.courts.ca.gov*

**SUM-200(A)**

| SHORT TITLE: | CASE NUMBER: |
|---|---|
| Bernard Headspeth, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | 25STCV17878 |

**INSTRUCTIONS FOR USE**

→ This form may be used as an attachment to any summons if space does not permit the listing of all parties on the summons.

→ If this attachment is used, insert the following statement in the plaintiff or defendant box on the summons: "Additional Parties Attachment form is attached."

**List additional parties** *(Check only one box. Use a separate page for each type of party.)*:

☐ Plaintiff ☒ Defendant ☐ Cross-Complainant ☐ Cross-Defendant

PDD Holdings, Inc., f/k/a PINDUODOU Inc.; and DOES 1-100, inclusive,



Form Adopted for Mandatory Use
Judicial Council of California
SUM-200(A) [Rev. January 1, 2007]

**ADDITIONAL PARTIES ATTACHMENT**
**Attachment to Summons**

**For your protection and privacy, please press the Clear This Form button after you have printed the form.**

Print this form | Save this form | Clear this form

SUM-200(A)

| SHORT TITLE: Bernard Headspeth, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | CASE NUMBER: 25STCV17878 |
|---|---|

**INSTRUCTIONS FOR USE**

→ This form may be used as an attachment to any summons if space does not permit the listing of all parties on the summons.

→ If this attachment is used, insert the following statement in the plaintiff or defendant box on the summons: "Additional Parties Attachment form is attached."

**List additional parties** *(Check only one box. Use a separate page for each type of party.)*:

[X] Plaintiff  [ ] Defendant  [ ] Cross-Complainant  [ ] Cross-Defendant

2. Christopher Sorrow
3. James Hendrickson
4. Sabrina Richardson
5. Amanda Hase
6. Amber Young
7. April Ogle
8. Betteena Reed
9. Beverly Robershaw
10. Brenda Smith
11. Carol Wilkerson
12. Chelsea Mandeville
13. Christopher Clowers
14. Edrick Owens
15. Jay Parrish
16. Jill Rager
17. Jonathan Owens
18. Joseph Jackson
19. Joshua Napier
20. Katlen Gates
21. Maricel Rodriguez
22. Marshall Taylor
23. Michael Shepherd
24. Natalie Murrell
25. Natalie Williams
26. Penny Kakoliris
27. Robert Davis
28. Roger Kaiser
29. Sarah Benefield
30. Shaddie Hammad
31. Tonji Williams
32. Trenice Willis
33. Vannissa Simmons
34. Anthony Thompson
35. Dustin Rorex
36. Kelly Mooneyham
37. Larissa Moore
38. Latasha Rash
39. Veronica Williams
40. Amanda Trent (see additional Plaintiff Listed in Attachment 1)



Form Adopted for Mandatory Use
Judicial Council of California
SUM-200(A) [Rev. January 1, 2007]

**ADDITIONAL PARTIES ATTACHMENT**
**Attachment to Summons**

POTTER HANDY, LLP
Mark Potter, Esq., SBN 166317
Christina Carson, Esq. SBN 280048
Krista Hemming, SBN 304213
Mail: 100 Pine St., Ste. 1250
San Francisco, CA 94111
(415) 534-1911; (888) 422-5191 fax
TEMUlit@potterhandy.com

Attorneys for Plaintiffs

**Complaint: Attachment 1 List of PLAINTIFFS**
BERNARD HEADSPETH, ET AL., VS WHALECO, INC., d/b/a TEMU, ET AL.

| | | |
|---|---|---|
| 41 | Austin Sheifra | AZ |
| 42 | Brandi Rodriguez | AZ |
| 43 | Brittany Roberts | AZ |
| 44 | Calvin McBride | AZ |
| 45 | Debra Ostrander | AZ |
| 46 | Debra Wilson | AZ |
| 47 | Dennis Heigh | AZ |
| 48 | Dustin Ford | AZ |
| 49 | Holly Temple | AZ |
| 50 | Jennifer Valdez | AZ |
| 51 | Jimmy Manganelli | AZ |
| 52 | John White | AZ |
| 53 | Johnathan James | AZ |
| 54 | Katlyn Scott | AZ |
| 55 | Kim Strege | AZ |
| 56 | Kimberly Nelson | AZ |
| 57 | Koi Steptoe | AZ |
| 58 | Kristi Wiese | AZ |
| 59 | Meagan Poarch | AZ |
| 60 | Nicole Perry | AZ |
| 61 | Sarah Norwood | AZ |
| 62 | Scott Lodwick | AZ |
| 63 | Shauna Salcido | AZ |
| 64 | Steffanie Wildt | AZ |
| 65 | Theresa Mandracchia | AZ |
| 66 | Thomas Turner | AZ |
| 67 | Tim Scanlon | AZ |
| 68 | Abel Tejada | CA |
| 69 | Abraham Perez | CA |
| 70 | Adriana Luna | CA |
| 71 | Ahmar Masood | CA |
| 72 | Alexander Reilly | CA |
| 73 | Alexandria Sten | CA |

| | | |
|---|---|---|
| 74 | Amiel Shmidt | CA |
| 75 | Andrew Thompson | CA |
| 76 | Annalise Walker | CA |
| 77 | Ashley Wood | CA |
| 78 | Aston Scott | CA |
| 79 | Benjamin Renzulli | CA |
| 80 | Bentley Schoening | CA |
| 81 | Blanca Toro | CA |
| 82 | Bobbie Winn | CA |
| 83 | Brian Parmenter | CA |
| 84 | Carlos Pena | CA |
| 85 | Caroline Song | CA |
| 86 | Carrie Turnquist | CA |
| 87 | Casey Wong | CA |
| 88 | Chad Ryan | CA |
| 89 | Charles Atherton | CA |
| 90 | Charvay Venzke | CA |
| 91 | Chelsea Hagen | CA |
| 92 | Clara Wong | CA |
| 93 | Cylvia Harris | CA |
| 94 | Daniel Shrigley | CA |
| 95 | Donald Freeland | CA |
| 96 | Drake Jones | CA |
| 97 | Dustin Whalen | CA |
| 98 | Eddie Ramirez JR | CA |
| 99 | Eleshea Maine | CA |
| 100 | Emal Sekandari | CA |
| 101 | Erica Ward | CA |
| 102 | Gabriel Tift | CA |
| 103 | Gilbert Po | CA |
| 104 | GlennThomas Ford | CA |
| 105 | Gloria Ruiz | CA |
| 106 | Grainne Siben | CA |

| | | |
|---|---|---|
| 107 | Haithem Ayadi | CA |
| 108 | Ilea Tompkins | CA |
| 109 | Jack Stevenson | CA |
| 110 | James Felix | CA |
| 111 | Jason Soliz | CA |
| 112 | Jeffrey Terranova | CA |
| 113 | Jessica Marston | CA |
| 114 | Jessica Northrup | CA |
| 115 | Jessyka Garcia | CA |
| 116 | Jimmy Zhao | CA |
| 117 | Joanne Lalonde | CA |
| 118 | Joao Mora | CA |
| 119 | John Tolentino | CA |
| 120 | John Warner | CA |
| 121 | Jonathon Detro | CA |
| 122 | Jose Luis Santana | CA |
| 123 | Jose Sinai Perez | CA |
| 124 | Joseph Perez | CA |
| 125 | Joseph Titus | CA |
| 126 | Josephine Leal | CA |
| 127 | Joshua Ellison | CA |
| 128 | Joshua Truelson | CA |
| 129 | Juan Juanes | CA |
| 130 | Juan Penaloza | CA |
| 131 | Julia Nejman | CA |
| 132 | Julie Swartzendruber | CA |
| 133 | Julio Trujillo | CA |
| 134 | Justin Pettet | CA |
| 135 | Kacia Thompson | CA |
| 136 | Kasey Vance | CA |
| 137 | Kelsay Turner | CA |
| 138 | Kenneth Watson | CA |
| 139 | Kerry Siddhartha | CA |
| 140 | Kevyn Rose | CA |
| 141 | Kimberly Whitfield | CA |
| 142 | Lacy Perez | CA |
| 143 | Latanya Williams | CA |
| 144 | Leeanne Barnes | CA |
| 145 | Liliana Rosales | CA |
| 146 | Lisa Tune | CA |
| 147 | Lydia Marizette | CA |
| 148 | Lynnisha McGuire | CA |
| 149 | Maer Ben Yisrael | CA |
| 150 | Mahan Jalali | CA |

| | | |
|---|---|---|
| 151 | Maria Tragoutsis | CA |
| 152 | Mariel Espinoza Teran | CA |
| 153 | Matthew Owens | CA |
| 154 | Maxwell Bryden | CA |
| 155 | Mehbuba Tanzid | CA |
| 156 | Melinda Parker | CA |
| 157 | Melissa Toftee | CA |
| 158 | Michael Plautz | CA |
| 159 | Michael Richardson | CA |
| 160 | Mitchell Reynolds | CA |
| 161 | Morgan Wise | CA |
| 162 | Naomi Creveling | CA |
| 163 | Nelson Yuman | CA |
| 164 | Nicole Garibaldi | CA |
| 165 | Nina Stratton | CA |
| 166 | Norma Leticia Ramos | CA |
| 167 | Ny Vuong | CA |
| 168 | Pam Sweet | CA |
| 169 | Paula Hatch | CA |
| 170 | Pedro Guimaraes Martins | CA |
| 171 | Phyllis Saenz | CA |
| 172 | Poojan Patel | CA |
| 173 | Qusai Mahasneh | CA |
| 174 | Rebecca Pinson | CA |
| 175 | Richard Gilmore | CA |
| 176 | Richard Rivera | CA |
| 177 | Rick Taberna | CA |
| 178 | Robert Iskander | CA |
| 179 | Robert Ponce | CA |
| 180 | Robert Slaughter | CA |
| 181 | Robin Mialkovsky | CA |
| 182 | Rodolfo Pena | CA |
| 183 | Rodolfo Romero | CA |
| 184 | Rohit Jawa | CA |
| 185 | Seneca Lee | CA |
| 186 | Shandrell Epps | CA |
| 187 | Shane W White | CA |
| 188 | Shawntrell Washington | CA |
| 189 | Sherri Shockley | CA |
| 190 | Stephanie Schuth | CA |
| 191 | Steve Satorius | CA |
| 192 | Steven Claiborne | CA |
| 193 | Steven Toma | CA |
| 194 | Susanna Wright | CA |

| | | |
|---|---|---|
| 195 | Sylvia Quinones | CA |
| 196 | Tabitha Trammel | CA |
| 197 | Tara Dilley Wilkinson | CA |
| 198 | Taylor Kirkpatrick | CA |
| 199 | Teck Chau Ooi | CA |
| 200 | Teddy Matavosian | CA |
| 201 | Tenessa Price | CA |
| 202 | Tyson Yee | CA |
| 203 | Vanessa Turbay | CA |
| 204 | Victoria Serratos | CA |
| 205 | Wilbert Menjivar | CA |
| 206 | Ciara Sullivan | CO |
| 207 | Cynthia Sardakowski | CO |
| 208 | Desiree Wines | CO |
| 209 | Eli Pino | CO |
| 210 | Frankie Valdez | CO |
| 211 | Jamie Torell | CO |
| 212 | Joseph Pfeil | CO |
| 213 | Kevin Temmer | CO |
| 214 | Melissa Smart | CO |
| 215 | Michel Alves | CO |
| 216 | Robert Sanchez | CO |
| 217 | Robert Watts | CO |
| 218 | Ronald Napier | CO |
| 219 | Sean C Richardson | CO |
| 220 | Sharon Parker | CO |
| 221 | Terron Neville | CO |
| 222 | Andrew Higgins | CT |
| 223 | Bakir Redzepagic | CT |
| 224 | James Donahue | CT |
| 225 | Jeffrey Namm | CT |
| 226 | Nathan Varricchio | CT |
| 227 | Nikolas Paceley | CT |
| 228 | Christina Pouliot | DE |
| 229 | Tehra Tolbert | DE |
| 230 | Adrienne Khan | FL |
| 231 | Alton Scott | FL |
| 232 | Anthony Glandt | FL |
| 233 | Beatrice Weaver | FL |
| 234 | Beth Zuclich | FL |
| 235 | Brian Larsen | FL |
| 236 | Christopher Tolen | FL |
| 237 | Daniel Boyle | FL |
| 238 | Dennis Smolen | FL |

| | | |
|---|---|---|
| 239 | Donald Heacox | FL |
| 240 | Donta Underwood | FL |
| 241 | Edward Siggers | FL |
| 242 | Elizabeth Emery | FL |
| 243 | Emily Zubler | FL |
| 244 | Erik Noe | FL |
| 245 | Fernanda Warren | FL |
| 246 | Jaime Musignac | FL |
| 247 | Jasmine Smith | FL |
| 248 | Jessica Mangiavillano | FL |
| 249 | Jessica Shanaway | FL |
| 250 | Jessica Troncoso | FL |
| 251 | Jordan Smith | FL |
| 252 | Joshua Walls | FL |
| 253 | Kelly Juarez | FL |
| 254 | Khadijah Williams | FL |
| 255 | Latecia Robinson | FL |
| 256 | Levi Montero | FL |
| 257 | Mitch Koffsky | FL |
| 258 | Monica Thibou | FL |
| 259 | Patricia Manning | FL |
| 260 | Robert Young | FL |
| 261 | Samantha Cummings | FL |
| 262 | Samantha Yanni | FL |
| 263 | Samarpita Ghosh | FL |
| 264 | Sara Teague | FL |
| 265 | Shane St John | FL |
| 266 | Stacey Gorman | FL |
| 267 | Susan Leach | FL |
| 268 | Tamara Andrews | FL |
| 269 | Tamara Presley | FL |
| 270 | Tamica Troche | FL |
| 271 | Tiffany Monks | FL |
| 272 | Timothy Pelletier | FL |
| 273 | William Moore | FL |
| 274 | Adam Mixon | GA |
| 275 | Alonzo Ogletree | GA |
| 276 | Andrea Nidess | GA |
| 277 | Ashley Hamwright | GA |
| 278 | Brianne Spragin | GA |
| 279 | Bruce Monhollen | GA |
| 280 | Carrie Recor | GA |
| 281 | Clayton Phipps | GA |
| 282 | Dannie Ray Kelley JR | GA |

| | | |
|---|---|---|
| 283 | Dorothy Whetzler | GA |
| 284 | Ed Wright | GA |
| 285 | Elizabeth Flatow | GA |
| 286 | Geneva Westcott | GA |
| 287 | Jason M Shepherd | GA |
| 288 | John Weaver | GA |
| 289 | Joshua Salinas | GA |
| 290 | Kallie Kelso | GA |
| 291 | Kate Roberts | GA |
| 292 | LaToyoa Taylor Majette | GA |
| 293 | Lee Sweet | GA |
| 294 | Luke Xu | GA |
| 295 | Marcus Leach | GA |
| 296 | Michelle Phillips | GA |
| 297 | Ondreauna Nelson | GA |
| 298 | Robert Sims | GA |
| 299 | Shannon Gann | GA |
| 300 | Sheala Bacon | GA |
| 301 | Shenika Pereira | GA |
| 302 | Stella Park | GA |
| 303 | Tammy Arzet | GA |
| 304 | Timothy Lipps | GA |
| 305 | Tony Williams | GA |
| 306 | Jonathan Thomas | HI |
| 307 | Maurice Woody | HI |
| 308 | Alena Wilson | IA |
| 309 | Daniel Karpouzian | IA |
| 310 | Elizabeth Woodward | IA |
| 311 | Jerry Moser | IA |
| 312 | Joshua Taylor | IA |
| 313 | Naomi Grimes | IA |
| 314 | Nic Besler | IA |
| 315 | Nils Norland | IA |
| 316 | Peggy Trimby | IA |
| 317 | Cameron Young | ID |
| 318 | Geneva Kirby | ID |
| 319 | Ian Landberg | ID |
| 320 | Jenna Murray | ID |
| 321 | Katherine Shelley | ID |
| 322 | Ken Phillips | ID |
| 323 | Scott Hegstad | ID |
| 324 | Alisa Lee | IL |
| 325 | Amanda Sutton | IL |
| 326 | Andrea Morse | IL |
| 327 | Andrew Tallent | IL |
| 328 | Anthony Willis | IL |
| 329 | Ashley Petrillo | IL |
| 330 | Brandon Sellers | IL |
| 331 | Breanna Seaney | IL |
| 332 | Brenda Plott | IL |
| 333 | Chad Cason | IL |
| 334 | Chaim Romanoff | IL |
| 335 | Charmaine Cruz | IL |
| 336 | Chelsea Gordon | IL |
| 337 | Christopher Okechukwu | IL |
| 338 | Connie Scott | IL |
| 339 | Cynthia Clayton | IL |
| 340 | Darcy Dwyer | IL |
| 341 | Daryl Brown | IL |
| 342 | David Serrett | IL |
| 343 | Deborah Wells | IL |
| 344 | Debra Reed | IL |
| 345 | Dennis Pfab | IL |
| 346 | Donnie Smith | IL |
| 347 | Elayna Alexander | IL |
| 348 | Ethel Johnson | IL |
| 349 | Evan Richards | IL |
| 350 | Evelyn Herrera | IL |
| 351 | Fabiola Reich | IL |
| 352 | Fawn Terwilliger | IL |
| 353 | Grace Salvans | IL |
| 354 | Gregory Robinson | IL |
| 355 | Hasan Sahin | IL |
| 356 | Heather Bagley | IL |
| 357 | Hillary Nieves | IL |
| 358 | James Burchett | IL |
| 359 | James King | IL |
| 360 | James Nguyen | IL |
| 361 | James Payton | IL |
| 362 | Jamie Parrish | IL |
| 363 | Jatavion Whittier Carter | IL |
| 364 | Jayson Sweeney | IL |
| 365 | Jeffrey Scott | IL |
| 366 | Jennifer Telez | IL |
| 367 | Jennifer Windhorst | IL |
| 368 | Jermaine Brooks | IL |
| 369 | Jermaine Plane | IL |
| 370 | Jessica Murray | IL |

| | | |
|---|---|---|
| 371 | Jessica Pulford | IL |
| 372 | Jessica Reynolds | IL |
| 373 | Joan Van | IL |
| 374 | Joe Bozsa | IL |
| 375 | Joe Stornello | IL |
| 376 | John McGill | IL |
| 377 | John Quinn | IL |
| 378 | Johnathan Proffer | IL |
| 379 | Johnathon Kretz | IL |
| 380 | Joseph Rees | IL |
| 381 | Joshua Thompson | IL |
| 382 | Justin Morgan | IL |
| 383 | Karen Williams Moore | IL |
| 384 | Kayla Richmond | IL |
| 385 | Kelly Tolentino | IL |
| 386 | Khagendra Sashankar | IL |
| 387 | Lacie Lebeau | IL |
| 388 | Leticia Guzman | IL |
| 389 | Lillian Delaurie | IL |
| 390 | Lillian Synoga | IL |
| 391 | Lyes Ghezali | IL |
| 392 | Marcel Ritchey | IL |
| 393 | Mariam Sharkh | IL |
| 394 | Marianne Tonelli | IL |
| 395 | Marion Campbell | IL |
| 396 | Matt Pisterzi | IL |
| 397 | Melanie Sanders | IL |
| 398 | Melisa Rollins | IL |
| 399 | Melissa Titsworth | IL |
| 400 | Melissa Whitecotton | IL |
| 401 | Michael Meredith | IL |
| 402 | Michael Pace | IL |
| 403 | Michael Perry | IL |
| 404 | Michelle Rogis | IL |
| 405 | Michelle Tyler | IL |
| 406 | Millie Zachariah | IL |
| 407 | Miranda Keys | IL |
| 408 | Mohammad Mozaffar | IL |
| 409 | Morgan Rice | IL |
| 410 | Nancy Kunde | IL |
| 411 | Nathan Roley | IL |
| 412 | Nicholas Webb | IL |
| 413 | Nicolette Riffel | IL |
| 414 | Nina Stoner | IL |

| | | |
|---|---|---|
| 415 | Olivia Sartin | IL |
| 416 | Paula Searl | IL |
| 417 | Rebecca Kelley | IL |
| 418 | Rich Yelle | IL |
| 419 | Richard Blazer | IL |
| 420 | Rita Ryan | IL |
| 421 | Rob Zechernitz | IL |
| 422 | Robert Eisenhour | IL |
| 423 | Robert Harwig | IL |
| 424 | Rudolph Zamora JR | IL |
| 425 | Ryan Sullivan | IL |
| 426 | Sarah Tani | IL |
| 427 | Seraphina Lazinek | IL |
| 428 | Shantaka Washington | IL |
| 429 | Shaunte Ruth | IL |
| 430 | Sherry Padyasek | IL |
| 431 | Taprecia Triplett | IL |
| 432 | Tawana Turner | IL |
| 433 | Taylor Schwandt | IL |
| 434 | Tim Harvey | IL |
| 435 | Tom Poreda | IL |
| 436 | Tram Vallone | IL |
| 437 | Travis Stucker | IL |
| 438 | Vanessa Kosloski | IL |
| 439 | Victoria Mesarina | IL |
| 440 | William Sombright | IL |
| 441 | Windsor Smyser | IL |
| 442 | Xochitl Torres | IL |
| 443 | Andrew VanHouten | IN |
| 444 | Barbara Beavers | IN |
| 445 | Brandon Szany | IN |
| 446 | Chad Moore | IN |
| 447 | Dara Jeffries | IN |
| 448 | Dylan White | IN |
| 449 | Edward Moorman | IN |
| 450 | Jeffrey Petty | IN |
| 451 | Jeremy Orndorff | IN |
| 452 | Joseph Moy | IN |
| 453 | Lynn Sams | IN |
| 454 | Martha Rana Scott | IN |
| 455 | Matthew Swank | IN |
| 456 | Michael Miller | IN |
| 457 | Neil Russell | IN |
| 458 | Roger D Souders JR | IN |

| | | |
|---|---|---|
| 459 | Rosa Trevino | IN |
| 460 | Rose Miller | IN |
| 461 | Rose Raby | IN |
| 462 | Ryan Snelbaker | IN |
| 463 | Sara Fields | IN |
| 464 | Sharon Campbell | IN |
| 465 | Daniel Mills | KS |
| 466 | James West | KS |
| 467 | Jeffrey Johnstone | KS |
| 468 | Joseph Whitton | KS |
| 469 | Kellie Coon | KS |
| 470 | Rachel Thompson | KS |
| 471 | Adam Phipps | KY |
| 472 | Angela Musick | KY |
| 473 | Belinda Spurlock | KY |
| 474 | Brian Waddle | KY |
| 475 | Connor Harris | KY |
| 476 | Crystal Robinson | KY |
| 477 | Jamie Speigle | KY |
| 478 | Jeff Yankey | KY |
| 479 | Jonette Jackson | KY |
| 480 | Mark Patterson | KY |
| 481 | Mike Estep | KY |
| 482 | Nicholas Marino | KY |
| 483 | Preston Terry | KY |
| 484 | Robert Patchell | KY |
| 485 | Vickey Neal | KY |
| 486 | Wesley Stutler | KY |
| 487 | William Miles | KY |
| 488 | Bobby Reno | LA |
| 489 | Cardet Straughter | LA |
| 490 | Christopher Henry | LA |
| 491 | Ellen Noel | LA |
| 492 | Ida Ward | LA |
| 493 | Jaquetta Morris | LA |
| 494 | Monica Poche | LA |
| 495 | Rebecca Sonnier | LA |
| 496 | Tammie Shewmake | LA |
| 497 | Ashli Sims | MA |
| 498 | Brian Greener | MA |
| 499 | Brittany McHugh | MA |
| 500 | Carolyn Feliciano | MA |
| 501 | Christina Vickers | MA |
| 502 | Crystal Sondreal | MA |

| | | |
|---|---|---|
| 503 | Damian Bernard | MA |
| 504 | James Whalen | MA |
| 505 | Kristen Southwick | MA |
| 506 | Kurtis Leader | MA |
| 507 | Taylor Laramee | MA |
| 508 | Christian Schuepbach | MD |
| 509 | Dianne Strauss | MD |
| 510 | Holly Plotts | MD |
| 511 | Holly Simpson | MD |
| 512 | Jerry Rose III | MD |
| 513 | Lisa Orth | MD |
| 514 | Michael Woodson | MD |
| 515 | Ryan Stacey | MD |
| 516 | Sultan Ali Cauthen | MD |
| 517 | Taurean Shannon | MD |
| 518 | Vernajh Pinder | MD |
| 519 | Daniel Slack | ME |
| 520 | Daran Poulin | ME |
| 521 | Olga Pieretti | ME |
| 522 | Alonzo Pointer | MI |
| 523 | Amanda Derr | MI |
| 524 | Amanda Webster | MI |
| 525 | Damien Holman | MI |
| 526 | Deborah Whitfield | MI |
| 527 | James Tank | MI |
| 528 | Joseph Thomas | MI |
| 529 | Kent Natho | MI |
| 530 | Michael Kouraimi | MI |
| 531 | Mohammad Salama | MI |
| 532 | Sanjay Saith | MI |
| 533 | Stacy Ragland | MI |
| 534 | Sterling Turner | MI |
| 535 | Steve Hoffman | MI |
| 536 | Syeda Shuvecha | MI |
| 537 | Victoria Soboleski | MI |
| 538 | William Verdier | MI |
| 539 | Adam Monahan | MN |
| 540 | Brian Talbot | MN |
| 541 | Harry Kizas | MN |
| 542 | Joshua Packman | MN |
| 543 | Keiona Guy | MN |
| 544 | Leslie Perez | MN |
| 545 | Linden Palmer | MN |
| 546 | Marie Luby | MN |

| | | |
|---|---|---|
| 547 | Maritza Steele | MN |
| 548 | Mason Norberg | MN |
| 549 | Reid Schwagel | MN |
| 550 | Stephani Boyum | MN |
| 551 | Aaron Venerable | MO |
| 552 | Dave Pond | MO |
| 553 | Dawn Reid | MO |
| 554 | Deanna Shoop | MO |
| 555 | Gina Weaver | MO |
| 556 | Jake Stever | MO |
| 557 | James Stewart | MO |
| 558 | Jamie Jones | MO |
| 559 | Jamie King | MO |
| 560 | Jessica Steelman | MO |
| 561 | Joseph Mosby | MO |
| 562 | Juan Pena | MO |
| 563 | Rachel Pankau | MO |
| 564 | Randy Tatum | MO |
| 565 | Roshauwn Morton | MO |
| 566 | Sabrina Noland | MO |
| 567 | Taylor Belmore | MO |
| 568 | Toby Tompkins | MO |
| 569 | Tony Stepney | MO |
| 570 | Amber Richardson | MS |
| 571 | Amy Wilson | MS |
| 572 | Danielle Nuss | MS |
| 573 | David Spiers | MS |
| 574 | James Miles | MS |
| 575 | Johnathan Joyce | MS |
| 576 | Josh Tallant | MS |
| 577 | Michael McColley | MS |
| 578 | Monica Seals | MS |
| 579 | Pertrice Lee | MS |
| 580 | Rebecca Scovack | MS |
| 581 | Sabrina White | MS |
| 582 | Scott Benson | MS |
| 583 | Sonya Reed | MS |
| 584 | Ashley LaRocque | MT |
| 585 | Ted Hurley | MT |
| 586 | Amber Smith | NC |
| 587 | Angela St Laurent | NC |
| 588 | Ashley Moore | NC |
| 589 | Bartholomew Kelly | NC |
| 590 | Belen Saenz | NC |

| | | |
|---|---|---|
| 591 | Brandy Norman | NC |
| 592 | Brendan Triggs | NC |
| 593 | Brittany McLain | NC |
| 594 | Christina Xiong | NC |
| 595 | Christopher Sigmon | NC |
| 596 | Christopher Sims | NC |
| 597 | Elizabeth Gonzalez | NC |
| 598 | Faith Pitts | NC |
| 599 | Grant Hubbel | NC |
| 600 | Heather Wright | NC |
| 601 | Jarad Morton | NC |
| 602 | Jason Ross | NC |
| 603 | Jeffrey Ritch | NC |
| 604 | Jimmy Raiford | NC |
| 605 | Johnelle Shacklock | NC |
| 606 | Joshua Roark | NC |
| 607 | Lauren Moore | NC |
| 608 | LaVonnie Gilyard | NC |
| 609 | Mackenzie Oody Patterson | NC |
| 610 | Marcus Pinson | NC |
| 611 | Mary Seate | NC |
| 612 | Robert Henry | NC |
| 613 | Stephen Rufty | NC |
| 614 | Tyler Savage | NC |
| 615 | Vivek Sivakumar | NC |
| 616 | Virgie Jackson | ND |
| 617 | Larry Pickett | NE |
| 618 | Nic Phelps | NE |
| 619 | Bruce Adams | NH |
| 620 | Josh Willette | NH |
| 621 | Sarah Murley Main | NH |
| 622 | Anthony Meglio | NJ |
| 623 | Benavi Ortiz | NJ |
| 624 | Binsley Robinson | NJ |
| 625 | Christina Sanzo | NJ |
| 626 | Clara Marcano | NJ |
| 627 | James Werkley | NJ |
| 628 | Kalyani Rekapally | NJ |
| 629 | Melissa Enslin | NJ |
| 630 | Omar Munoz | NJ |
| 631 | Paul Rubino | NJ |
| 632 | Rajeev Kumar | NJ |
| 633 | Robert Veney | NJ |
| 634 | Ronak Shah | NJ |

| | | |
|---|---|---|
| 635 | Samuel Thurston | NJ |
| 636 | Thomas Tonic | NJ |
| 637 | Angela Touva | NM |
| 638 | Frankie Johnson | NM |
| 639 | Jimmylee Baca | NM |
| 640 | Anne Smith | NV |
| 641 | Caleb Whennen | NV |
| 642 | Chance Vancleve | NV |
| 643 | Christina Matos | NV |
| 644 | Clint Serrage | NV |
| 645 | Cody Miller | NV |
| 646 | Cornelius Oleary | NV |
| 647 | Daniel Nabarrete | NV |
| 648 | David Dorch | NV |
| 649 | Eli Sosa | NV |
| 650 | Garry Kissinger | NV |
| 651 | Jason Miller | NV |
| 652 | Jesus Rodriguez | NV |
| 653 | John Vicencio | NV |
| 654 | Jonathan Sun | NV |
| 655 | Larry Shoemaker | NV |
| 656 | Matthew Sheats | NV |
| 657 | Roselynn Pila | NV |
| 658 | Steven Beck | NV |
| 659 | Tina Thompson | NV |
| 660 | Trevion Sherman | NV |
| 661 | Wendy Rosell | NV |
| 662 | Abigail Satty | NY |
| 663 | Adam Weiner | NY |
| 664 | Aisha Smith | NY |
| 665 | Alex Thomas | NY |
| 666 | Anthony Whitter | NY |
| 667 | Arthur Moyano | NY |
| 668 | Ashar Rahman | NY |
| 669 | Aurora Zinck | NY |
| 670 | Brian Tota | NY |
| 671 | Britney Moser | NY |
| 672 | Carmen Flores | NY |
| 673 | Christina Nesheiwat | NY |
| 674 | Christopher Hanson | NY |
| 675 | Daley Holder | NY |
| 676 | Daniel Nosal | NY |
| 677 | Daniel Villella | NY |
| 678 | Dante Richardson | NY |
| 679 | Devin Newark | NY |
| 680 | Douglas Odell | NY |
| 681 | Emily Rhein | NY |
| 682 | Enzo Rodriguez | NY |
| 683 | Erin Scala | NY |
| 684 | Gary Hernandez | NY |
| 685 | Hassane Harouna | NY |
| 686 | Jarel Ryals | NY |
| 687 | John Smith | NY |
| 688 | Joshua Pearl | NY |
| 689 | Kathiejo FerrisSavage | NY |
| 690 | Keith Dalpos | NY |
| 691 | Kevin Roberts | NY |
| 692 | Kisha Watson | NY |
| 693 | Lisa Marsalona | NY |
| 694 | Lydia Terillo | NY |
| 695 | Malika Samuel | NY |
| 696 | Marc Rosenberg | NY |
| 697 | Mark Schwartz | NY |
| 698 | Massiga Diacko | NY |
| 699 | Michelle Andrews | NY |
| 700 | Nicole Walczak | NY |
| 701 | Randy Rose | NY |
| 702 | Robert Taylor | NY |
| 703 | Stephanie Gaffney | NY |
| 704 | Syam Ali | NY |
| 705 | Tanya Pickering | NY |
| 706 | Tasha Miller | NY |
| 707 | Tayah Powell | NY |
| 708 | Yoonseok Oh | NY |
| 709 | Andrea Helrigle | OH |
| 710 | Andrew Powers | OH |
| 711 | Brandon Mitchell | OH |
| 712 | Brian Nichols | OH |
| 713 | Bryan Keller | OH |
| 714 | Christy Romine | OH |
| 715 | Curt Stevenson | OH |
| 716 | Daniel Marty | OH |
| 717 | Dylan Tompkins | OH |
| 718 | Emily Palinski | OH |
| 719 | Jason Gipson | OH |
| 720 | Kevin Coffey | OH |
| 721 | Kinte Green | OH |
| 722 | Leslie Moore | OH |

| | | |
|---|---|---|
| 723 | Lisa Schwiermann | OH |
| 724 | Melissa Stiles | OH |
| 725 | Michael DeFelice | OH |
| 726 | Michelle Turchiano | OH |
| 727 | Niena Whitt | OH |
| 728 | Robert Smith | OH |
| 729 | Ryan Boso | OH |
| 730 | Shawn Miller | OH |
| 731 | Susan Gold | OH |
| 732 | Susan Pikago | OH |
| 733 | Tammy Hawkins | OH |
| 734 | Troy Smith | OH |
| 735 | Vladimir Peterman | OH |
| 736 | Zachary Sersich | OH |
| 737 | Augustine Schmader | OK |
| 738 | Brenda Reed | OK |
| 739 | Bronn Yost | OK |
| 740 | Debra Orr | OK |
| 741 | James Simmons | OK |
| 742 | Jonnie Wheatley | OK |
| 743 | Kevin Robbins | OK |
| 744 | Sarah Torix | OK |
| 745 | Steven Cargill | OK |
| 746 | Tracey Riggs | OK |
| 747 | Andrew Harris | OR |
| 748 | Christine Young | OR |
| 749 | Danielle Stanford | OR |
| 750 | Daylene Reier | OR |
| 751 | Emily Myers | OR |
| 752 | Eseta Rhodes | OR |
| 753 | Geoff Taylor | OR |
| 754 | Jennifer Zglobicki | OR |
| 755 | Jesse Priest | OR |
| 756 | Jessica Morgan | OR |
| 757 | Johnny Rahn | OR |
| 758 | Jolynn Verbeck Wolf | OR |
| 759 | Joshua Wainer | OR |
| 760 | Justin Myers | OR |
| 761 | Kristen Colon | OR |
| 762 | Martha Cole | OR |
| 763 | Matthew Pickett | OR |
| 764 | Michael Pierce | OR |
| 765 | Raymond Johnson | OR |
| 766 | Sarah Wheeler | OR |

| | | |
|---|---|---|
| 767 | Sean Randolph | OR |
| 768 | Shandee Wylie | OR |
| 769 | Sherri Rambo | OR |
| 770 | Teresa Reed | OR |
| 771 | Amy Yeager | PA |
| 772 | Angela Shelly | PA |
| 773 | Brian Rivera | PA |
| 774 | Carl Tucker | PA |
| 775 | Cathy Rosber | PA |
| 776 | Christopher Smith | PA |
| 777 | Diamondasia Cortez | PA |
| 778 | Gary Perrin | PA |
| 779 | Jamie Willis | PA |
| 780 | Jennifer Stoltzfus | PA |
| 781 | Joseph Mattern | PA |
| 782 | Kathleen Watkins | PA |
| 783 | Marisa Umile | PA |
| 784 | Michael Potter | PA |
| 785 | Pamella White | PA |
| 786 | Patricia Laird | PA |
| 787 | Robert Perez | PA |
| 788 | Rochelle Shoaf | PA |
| 789 | Rose McDaniel | PA |
| 790 | Scott Keath | PA |
| 791 | Scott Thurston | PA |
| 792 | Seth Yoder | PA |
| 793 | Shawn Smith | PA |
| 794 | Tawanda Walls | PA |
| 795 | Tia Sykes | PA |
| 796 | Tracy Hoover | PA |
| 797 | Dawn Duquette | RI |
| 798 | Elida Graham | RI |
| 799 | Acie Scott | SC |
| 800 | Amanda Watford | SC |
| 801 | Andrea Mellema | SC |
| 802 | Christy Bryant | SC |
| 803 | Clarissa Rice | SC |
| 804 | Daniel Presson | SC |
| 805 | David Weatherspoon | SC |
| 806 | Gabina Hayes | SC |
| 807 | Gary Nelson | SC |
| 808 | Grady Hart | SC |
| 809 | Jamie Millwood | SC |
| 810 | Jared Nadel | SC |

| | | |
|---|---|---|
| 811 | Jared Wax | SC |
| 812 | Jonathan Larson | SC |
| 813 | Kathryn Moore | SC |
| 814 | Marcella Valentini | SC |
| 815 | Paul Hicks | SC |
| 816 | Rebecca Jones | SC |
| 817 | Richard Truong | SC |
| 818 | Tara Phillips | SC |
| 819 | Thomas Oedbauer | SC |
| 820 | William Waggoner | SC |
| 821 | Angela Kennedy | SD |
| 822 | Brandon Reed | TN |
| 823 | Carla White | TN |
| 824 | Carli Ward | TN |
| 825 | Cassidy Sanders | TN |
| 826 | Christina Poe | TN |
| 827 | David Leleaux | TN |
| 828 | James Steiger | TN |
| 829 | Krystle Smith | TN |
| 830 | Lon Perplies | TN |
| 831 | Lutoria Gill | TN |
| 832 | Matthew Pickett | TN |
| 833 | Melinda Madden | TN |
| 834 | Melissa Plastino | TN |
| 835 | Paula Widner | TN |
| 836 | Sarah Pippin | TN |
| 837 | Anastasia Tran | TX |
| 838 | Andrea Robertson | TX |
| 839 | Angela Moss | TX |
| 840 | Angela Stowe | TX |
| 841 | Asa Mornix | TX |
| 842 | Ashley Murry | TX |
| 843 | Austin Morton | TX |
| 844 | Azraf Rakin | TX |
| 845 | Brandon Rice | TX |
| 846 | Breana Hebert | TX |
| 847 | Bryan Spradlin | TX |
| 848 | Carla Curnutt | TX |
| 849 | Carlos Hernandez | TX |
| 850 | Cecelia Andrews | TX |
| 851 | Chelsea Seaman | TX |
| 852 | Cherlynn Leach | TX |
| 853 | Christopher Sandate | TX |
| 854 | Claire Waffle | TX |

| | | |
|---|---|---|
| 855 | Crystal Henderson | TX |
| 856 | Cynthia Perez | TX |
| 857 | Daniel Morgan | TX |
| 858 | Dedric Wilson | TX |
| 859 | Dusti Spell | TX |
| 860 | Francis Combs | TX |
| 861 | George Whitall | TX |
| 862 | Grant Rosen | TX |
| 863 | Hamid Raza | TX |
| 864 | Henry Ezell | TX |
| 865 | James Parsons | TX |
| 866 | Jason Fritz | TX |
| 867 | Jennifer Ott | TX |
| 868 | Jennifer Thomas | TX |
| 869 | Jessica Watrous | TX |
| 870 | Jimmy Ross | TX |
| 871 | Joanna SanMiguel | TX |
| 872 | Johnny Fair | TX |
| 873 | Joshua Neill | TX |
| 874 | Joshua Ramirez | TX |
| 875 | Juan Molina | TX |
| 876 | Juliette Morell | TX |
| 877 | Kailah Egan | TX |
| 878 | Katy Lyons | TX |
| 879 | Keith Mckinney | TX |
| 880 | Keith Merritt | TX |
| 881 | Kerri Paterno | TX |
| 882 | Kristin Hecker | TX |
| 883 | Lonnie Mills | TX |
| 884 | Lorne Smith | TX |
| 885 | Luis Solorzano | TX |
| 886 | Marquita Austin | TX |
| 887 | Michelle Pena | TX |
| 888 | Muthu Valliappan Muthuraman | TX |
| 889 | Nikia Reid | TX |
| 890 | Ogbonnaya Ngwu | TX |
| 891 | Pamela Keen | TX |
| 892 | Rachel Rogers | TX |
| 893 | Reginald Taylor | TX |
| 894 | Richard Phillips | TX |
| 895 | Robert Stanley | TX |
| 896 | Ronald M Marotta | TX |
| 897 | Roshika Ramirez | TX |
| 898 | Ross Moncrief | TX |

| | | |
|---|---|---|
| 899 | Ryan Rauscher | TX |
| 900 | Shana Tolbirt | TX |
| 901 | Shari Parker | TX |
| 902 | Sheryl Renshaw | TX |
| 903 | Stacie Romines | TX |
| 904 | Steven Russell | TX |
| 905 | Thomas Koziol | TX |
| 906 | Todd Ray | TX |
| 907 | Tony Paulding | TX |
| 908 | Troyce Dennis | TX |
| 909 | Wesley Tucker | TX |
| 910 | Will Lawson | TX |
| 911 | Yolonda Wallace | TX |
| 912 | Christina Pulido | UT |
| 913 | Jamieson Sather | UT |
| 914 | Kathryn Haslam | UT |
| 915 | Nolan Frame | UT |
| 916 | Paris Groen | UT |
| 917 | Tia Rasmussen | UT |
| 918 | Alex Tarasar | WA |
| 919 | Alisa Nickelberry | WA |
| 920 | Amanda Vaughan | WA |
| 921 | Anne Lisa Preston | WA |
| 922 | Anvesh Ragi | WA |
| 923 | Ariana Sullivan Palacios | WA |
| 924 | Beverly Poole | WA |
| 925 | Brandon Sommer | WA |
| 926 | Brandy Williams | WA |
| 927 | Caitlyn Williams | WA |
| 928 | Candace Weed Butz | WA |
| 929 | Carey Koller | WA |
| 930 | Cody Gilpin | WA |
| 931 | Dana Vedder | WA |
| 932 | David C King | WA |
| 933 | Deborah Reck | WA |
| 934 | Derek Uelese | WA |
| 935 | Emmett Moss | WA |
| 936 | Gerald Parham | WA |
| 937 | Jacqueline New | WA |
| 938 | Jimmy Robertson | WA |
| 939 | Joan Taie | WA |
| 940 | Joseph Sunde | WA |
| 941 | Krysta Gildehaus | WA |
| 942 | Kyle Fox | WA |

| | | |
|---|---|---|
| 943 | Kyle Hansenkahn | WA |
| 944 | Liam McCarthy | WA |
| 945 | Lyle Crowley | WA |
| 946 | Melanie Yasuda | WA |
| 947 | Melissa Musick | WA |
| 948 | Michael Papetti | WA |
| 949 | Michael Ross | WA |
| 950 | Michael Williams | WA |
| 951 | Najib Ali | WA |
| 952 | Nicole Rosoto | WA |
| 953 | Rex Crump | WA |
| 954 | Robert Powers | WA |
| 955 | Roseanna Badilla | WA |
| 956 | Roy Simmons | WA |
| 957 | Steve Ippisch | WA |
| 958 | Taylor Smith | WA |
| 959 | Tucker Salsberry | WA |
| 960 | Amador Navarrete | WI |
| 961 | Ashley Parenteau | WI |
| 962 | Benito Rivera | WI |
| 963 | Bobbie Tippery | WI |
| 964 | Doug Williams | WI |
| 965 | Eric Reff | WI |
| 966 | Erik Reichertz | WI |
| 967 | Jessica Lahti | WI |
| 968 | Johnnie Ransom | WI |
| 969 | Judith Moore | WI |
| 970 | Melvin Love JR | WI |
| 971 | Patrick Sauerland | WI |
| 972 | Ricky Wallace | WI |
| 973 | Rida Khatri | WI |
| 974 | Brittany Sutherland | WV |
| 975 | Carmen Sanchez | WV |
| 976 | Chenzira Lynch | WV |
| 977 | Dennis Ratliff | WV |
| 978 | Douglas Cokenour | WV |
| 979 | Jessica Wilmouth | WV |
| 980 | Joritha Samuels | WV |
| 981 | Joyce Paulette | WV |
| 982 | Leslie Zeng | WV |
| 983 | Michael Tankus | WV |
| 984 | Michelle Vallo | WV |
| 985 | Samuel Smith | WV |
| 986 | Stephanie Robinson | WV |

| | | |
|---|---|---|
| 987 | Sheri Sepulveda Lewis | WY |

# SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES

**Civil Division**

Central District, Spring Street Courthouse, Department 7

**25STCV17878**
**BERNARD HEADSPETH vs WHALECO, INC., et al.**

July 1, 2025
10:05 AM

Judge: Honorable Samantha Jessner
Judicial Assistant: Aracely Rosas
Courtroom Assistant: None

CSR: None
ERM: None
Deputy Sheriff: None

APPEARANCES:

For Plaintiff(s): No Appearances

For Defendant(s): No Appearances

**NATURE OF PROCEEDINGS:** Court Order Re: Complex Determination;

This case is hereby determined to be complex within the meaning of Rule 3.400 of the California Rules of Court.

The case is ordered reassigned to Judge Timothy Patrick Dillon in Department 15 at the Spring Street Courthouse for all further proceedings and for all purposes.

The case is ordered stayed until the Initial Status Conference date. Notice of Initial Status Conference is to be given by the Clerk in Department 15. No responsive pleadings may be filed until further order of the Court. Parties may file a Notice of Appearance in lieu of an Answer or other responsive pleading. The filing of a Notice of Appearance shall not constitute a general appearance, and shall not waive any substantive or procedural challenge to the complaint. Nothing herein stays the time for filing Affidavit of Prejudice pursuant to Code of Civil Procedure section 170.6.

Pursuant to Government Code section 70616 subdivisions (a) and (b), each party is ordered to pay $1,000.00 for complex fees, payable to Los Angeles Superior Court, within ten (10) calendar days of service of this order.

Any party objecting to the complex designation must file an objection with proof of service in Department 7 within ten (10) days of service of this minute order. Any response to the objection must be filed in Department 7 within seven (7) days of service of the objection. This Court will make its ruling on the submitted pleadings.

Plaintiff is ordered to forthwith serve a copy of this minute order on all parties and file a proof of service within seven (7) days of service.

Certificate of Service is attached.

# SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES

**Civil Division**

Central District, Spring Street Courthouse, Department 7

**25STCV17878**
**BERNARD HEADSPETH vs WHALECO, INC., et al.**

July 1, 2025
10:05 AM

Judge: Honorable Samantha Jessner
Judicial Assistant: Aracely Rosas
Courtroom Assistant: None

CSR: None
ERM: None
Deputy Sheriff: None

| SUPERIOR COURT OF CALIFORNIA<br>COUNTY OF LOS ANGELES | FOR COURT USE ONLY<br><br>**FILED**<br>Superior Court of California<br>County of Los Angeles<br>07/01/2025<br>David W. Slayton, Executive Officer / Clerk of Court<br>By: A. Rosas Deputy |
|---|---|
| COURTHOUSE ADDRESS:<br>Spring Street Courthouse<br>312 North Spring Street, Los Angeles, CA, 90012 | |
| PLAINTIFF(S)/PETITIONER(S):<br>Bernard Headspeth, et al | |
| DEFENDANT(S)/RESPONDENT(S):<br>WHALECO, Inc., et al. | |
| **CLERK'S CERTIFICATE OF SERVICE<br>BY ELECTRONIC SERVICE** | CASE NUMBER:<br>25STCV17878 |

I, David W. Slayton, Executive Officer/Clerk of Court of the above-entitled court, do hereby certify that I am not a party to the cause herein and that on this date I served the

**Minute Order of 07/01/2025**

upon each party or counsel of record in the above entitled action by electronically serving to the party or parties at the electronic address as listed below:

**"Krista R. Hemming" <TEMUlit@potterhandy.com>**

The electronic transmission originated from the Superior Court of California, County of Los Angeles email address eService-DoNotReply@lacourt.org at the Spring Street Courthouse, 312 North Spring Street, Los Angeles, CA, 90012.

Dated: 07/1/2025

David W. Slayton, Executive Officer / Clerk of Court

By: A. Rosas
Deputy Clerk